**GEA GROUP AG, Plaintiff–Appellant,**

v.

**PANDA ETHANOL, INC., Defendant–Appellee.**

**No. 12–2360–cv.**

United States Court of Appeals, Second Circuit.

Dec. 28, 2012.

Michael D. Blechman, Michael A. Lynn, Kaye Scholer LLP, New York, N.Y. and

Steven S. Rosenthal, Kaye Scholer LLP, Washington, DC., for Plaintiff–Appellant.

Jonathan D. Pressment, Sarah Jacobson, Haynes and Boone, LLP, New York, N.Y., for Defendant–Appellee.

PRESENT: ROBERT D. SACK, DENNY CHIN and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant GEA Group AG ("GEA") appeals from a May 29, 2012 judgment dismissing its breach of contract claim against Panda Ethanol, Inc. ("PEI"). GEA's complaint alleged that PEI failed to make capital contributions to its wholly owned subsidiary, Panda Hereford Ethanol, L.P. ("PHE"), as required by a Sponsor Support Agreement ("SSA") among PEI, PHE, and a syndicate of lenders (the "Lenders") who were financing PHE's project to construct an ethanol plant in Texas.

Pursuant to the SSA, PEI agreed to contribute sufficient capital to PHE to enable it to maintain a $1 million contingency at all times, as required by an amended financing agreement between PHE and the Lenders (the "Second Amendment"). The SSA expressly stated that it was "a condition precedent to the effectiveness of the Second Amendment and a material inducement for the Lenders to agree thereto." (SSA at 2). PHE subsequently went bankrupt, and GEA purchased from PHE's successor, *inter alia*, any right of action held by PHE against PEI relating to the construction project.

The district court granted PEI's motion to dismiss, concluding that because PHE obtained no rights against PEI under the SSA, GEA could not have purchased any right to sue PEI under the SSA.

We review *de novo* the district court's grant of a motion to dismiss under Rule

12(b)(6), accepting all factual allegations in the complaint as true, and drawing all reasonable inferences in plaintiff's favor. *Forest Park Pictures v. Universal Television Network, Inc.,* 683 F.3d 424, 429 (2d Cir.2012). "To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (citation and internal quotation marks omitted). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues presented for review.

Under New York law, which governs the SSA, "[t]he fundamental, neutral precept of contract interpretation is that agreements are construed in accord with the parties' intent." *Northwestern Mut. Life Ins. Co. v. Delta Air Lines, Inc. (In re Delta Air Lines, Inc.),* 608 F.3d 139, 146 (2d Cir.2010) (quoting *Greenfield v. Philles Records, Inc.,* 98 N.Y.2d 562, 569, 750 N.Y.S.2d 565, 780 N.E.2d 166 (2002)) (internal quotation marks omitted). "[W]hen parties set down their agreement in a clear, complete document, their writing should ... be enforced according to its terms." *Vt. Teddy Bear Co. v. 538 Madison Realty Co.,* 1 N.Y.3d 470, 475, 775 N.Y.S.2d 765, 807 N.E.2d 876 (2004) (quoting *W.W.W. Assocs. v. Giancontieri,* 77 N.Y.2d 157, 162, 565 N.Y.S.2d 440, 566 N.E.2d 639 (1990)) (internal quotation marks omitted). "Such agreements should be read as a whole to ensure that undue emphasis is not placed upon particular words and phrases." *Bailey v. Fish & Neave,* 8 N.Y.3d 523, 528, 837 N.Y.S.2d 600, 868 N.E.2d 956 (2007) (citations omitted).

Here, we conclude that the intent of the parties is discernible from the face of the SSA. Read as a whole, it is clear that the SSA was entered into as a promise by PEI to the Lenders to ensure that PHE would comply with its obligations under the Second Amendment. The SSA expressly stated that its execution and delivery was a "condition precedent to the effectiveness of the Second Amendment and a material inducement for the Lenders to agree thereto." (SSA at 2). The SSA also provided that PEI would "cause [PHE] to comply" with the requirement set forth in the Second Agreement that PHE maintain a $1 million contingency. (SSA § 2.1). Far from constituting a promise from PEI to PHE, these provisions, read together, demonstrate as a matter of law that PEI was promising the Lenders as a condition precedent to their further financing that it would cause its subsidiary, PHE, to comply with its contingency obligations. Drawing all reasonable inferences in GEA's favor, it is simply not plausible that the SSA conferred upon PHE the right to sue its parent company, PEI. Thus, like the district court, we conclude that GEA failed to state a contract claim because PHE could not have conveyed any right to sue PEI under the SSA.

We have considered GEA's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.